(Ex), CLOSED, TRANSFERRED

**U.S. District Court**
**CENTRAL DISTRICT OF CALIFORNIA (Western Division - Los Angeles)**
**CIVIL DOCKET FOR CASE #: 2:91-cv-00589-RJK**

FILED
JUN 30 2005
U.S. COURT OF FEDERAL CLAIMS

05-704C

USA, et al v. Shell Oil Co, et al
Assigned to: Judge Robert J. Kelleher
Demand: $0
Cause: 42:6901 Environmental Cleanup Expenses

Date Filed: 02/01/1991
Jury Demand: None
Nature of Suit: 893 Environmental Matters
Jurisdiction: U.S. Government Plaintiff

**Plaintiff**

**United States of America**
*State of California ex rel California Department of Health Services Hazardous Substance Account and Hazardous Substance Cleanup Fund*

represented by **Levin M Joshua**
US Department of Justice
Environmental Defense Section
PO Box 23986
Washington, DC 20026-3986
202-305-0897
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Monica L Miller**
AUSA - Office of US Attorney
Civil Division
300 N Los Angeles St, Ste 7516
Los Angeles, CA 90012
213-894-2434
Email: LA.Civil@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Hsiao**
Morrison & Foerster
555 W 5th St, Ste 3500
Los Angeles, CA 90013-1024
213-892-5200
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard B Stewart**
US Department of Justice
Environment Enforcement Section
301 Howard, Ste 870
San Francisco, CA 91405
415-744-6491
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William A Weinischke**
US Department of Justice
Environment & Natural Resources Division
P O Box 7611
Washington, DC 20044
202-514-3431
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

I hereby attest and certify on 6/15/05 that the foregoing document is a full, true and correct copy of the original on file in my office, and in my legal custody.

CLERK U.S. DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA
DEPUTY CLERK

SEAL OF THE U.S. DISTRICT COURT CENTRAL DIST. OF CALIFORNIA
1091

**Plaintiff**

**State of California Department of Health Services Hazardous Substances Cleanup**

represented by **Timothy R Patterson**
CAAG Office of Attorney General of

**Fund**

California
110 West A St, Ste 1100
P O Box 85266
San Diego, CA 92186-5266
619-645-2011
Email: tim.patterson@doj.ca.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Shell Oil Co** represented by **Cary B Lerman**
Munger Tolles & Olson
355 S Grand Ave, 35th Fl
Los Angeles, CA 90071-1560
213-683-9100
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Cynthia L Burch**
Munger Tolles & Olson
355 S Grand Ave, 35th Fl
Los Angeles, CA 90071-1560
213-683-9100
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick E Breen**
Allen Matkins Leck Gamble & Mallory
1900 Main St, 5th Fl
Irvine, CA 92614-7321
949-553-1313
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter R Taft**
Munger Tolles & Olson
355 S Grand Ave, 35th Fl
Los Angeles, CA 90071-1560
213-683-9100
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L Olson**
Munger Tolles & Olson
355 S Grand Ave, 35th Fl
Los Angeles, CA 90071-1560
213-683-9100
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Union Oil Company of California** represented by **Cary B Lerman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Cynthia L Burch**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Patrick E Breen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter R Taft**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L Olson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Atlantic Richfield Company** represented by **Cary B Lerman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Cynthia L Burch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick E Breen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter R Taft**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L Olson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Texaco Inc** represented by **Cary B Lerman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Cynthia L Burch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Damon P Mamalakis**
Latham & Watkins
633 West 5th Street, Suite 4000
Los Angeles, CA 90071-2007
213-485-1234
Email: damon.mamalakis@lw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gene A Lucero**
Latham & Watkins
633 W 5th St, Ste 4000
Los Angeles, CA 90071-2007
213-485-1234
Email: gene.lucero@lw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick E Breen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter R Taft**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ronald L Olson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Los Coyotes Estates Ltd**

**Defendant**

**Ramparts Research & Financial Corporation**

**Defendant**

**McCaulery Lcx Corp**

**Defendant**

**McAuley LCX Corporation** represented by **Jeffrey Z B Springer**
Demetriou Del Guercio Springer & Francis
801 S Grand Ave
Ste 1000
Los Angeles, CA 90017-4613
213-624-8407
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kermit David Marsh**
Beam Brobeck & West
600 W Santa Ana Blvd, Ste 1000
Santa Ana, CA 92701-4586
714-558-3944
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Regina L Cobb**
Demetriou Del Guercio Springer & Francis
801 S Grand Ave
Ste 1000
Los Angeles, CA 90017-4613
213-624-8407
Fax: 213-624-0174
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/21/1992 | 503 | PROOF OF SERVICE on 8/13/92 of Notice of deposition of Ogden Waste Treatment Services Inc through its agent Brian Delle Donne (bg) (Entered: 06/04/2001) |
| 10/08/1993 | 230 | NOTICE OF MOTION AND MOTION by plaintiff USA for summary judgment for recovery of costs ; motion hearing set for 10:00 11/8/93 (dmjr) (Entered: 02/03/1994) |
| 11/12/1993 | 245 | NOTICE OF MOTION AND MOTION by defendant for supplementation of the admin record & discov on costs ; motion hearing set for 10:00 12/13/94 (dmjr) (Entered: 02/03/1994) |
| 11/12/1993 | 248 | NOTICE OF MOTION AND MOTION by defendant for trial de novo of costs issues & discov on cost issues ; motion hearing set for 10:00 12/13/94 (dmjr) (Entered: 02/03/1994) |
| 01/01/1994 | | FOR ALL PREVIOUS DOCKETING, REFER TO THE PAPER DOCKET (dmjr) (Entered: 02/03/1994) |
| 01/03/1994 | 251 | ORDER by Judge Robert J. Kelleher re-setting hearing on motion for trial de novo of costs issues & discov on cost issues [248-1] 10:00 2/22/94,re-setting hearing on motion for supplementation of the admin record & discov on costs [245-1] 10:00 2/22/94. Govt; opp fi by 1/31/94 & reply fi nlt 2/14/94, re-setting hearing on motion for summary judgment for recovery of costs [230-1] 10:00 4/11/94 Any related mot for S/J which may be fi subsequent to this ord s/be fi by 1/31/94 & set for hrg 4/11/94 10am. Opp to mots fi by 3/7/94, reply fi by 3/21/94 (dmjr) (Entered: 02/03/1994) |
| 01/03/1994 | 252 | ORDER the exh attached to the decl of Domonic Holzhaus dtd 11/11/93 s/be incl in the admin record by Judge Robert J. Kelleher (dmjr) (Entered: 02/03/1994) |
| 01/21/1994 | 253 | STIPULATION and ORDER the revised ord re supplementation of the admin record, signed by crt 1/3/94 is hereby wd, pending a hrg on the Oil Co's dfts mot for supplementation of the admin record & discov on cost issues by Judge Robert J. Kelleher (dmjr) (Entered: 02/03/1994) |
| 01/31/1994 | 254 | STIPULATION and ORDER by Judge Robert J. Kelleher re- setting hearing on motion for trial de novo of costs issues & discov on cost issues [248-1] 10:00 3/21/94, re-setting hearing on motion for supplementation of the admin record & discov on costs [245-1] 10:00 3/21/94 Govt opp to be fi by 2/28/94 & replyu fi by 3/14/94, re-setting hearing on motion for summary judgment for recovery of costs [230-1] 10:00 5/9/94 Any related mot for S/J which may be fi subsequent to this ord s/be fi by 2/28/94 & set for hrg on 5/9/94 10am. Opp to mots fi by 4/11/94 & reply by 4/25/94 (dmjr) (Entered: 02/03/1994) |
| 03/08/1994 | 255 | APPLICATION by defendant Shell Oil Co, defendant Union Oil Co of CA, defendant Atlantic Richfield, defendant Texaco Inc to w/d as co-cnsl (dmjr) (Entered: 03/10/1994) |
| 03/10/1994 | 256 | STIPULATION and ORDER by Judge Robert J. Kelleher vacating hearing re motion for trial de novo of costs issues & discov on cost issues [248-1], vacating hearing re motion for supplementation of the admin record & discov on costs [245-1] Govt's mot for S/J for recovery of costs is tkn off cal as to dfts Shell Oil Co, Union Oil Co, Atlantic Richfield & Texaco but shall remain on cal w/respect to cAuley LCX Corp (dmjr) (Entered: 03/14/1994) |
| 03/24/1994 | 257 | EX PARTE APPLICATION by plaintiff USA to quash subp for depos & production of docs issd after DCO (dmjr) (Entered: 03/25/1994) |
| 03/24/1994 | | LODGED/PROPOSED Order (fwd to CRD) (dmjr) (Entered: 03/25/1994) |
| 03/24/1994 | 258 | MEMORANDUM by plaintiff USA in support of application [257-1] (dmjr) (Entered: 03/25/1994) |

| | | |
|---|---|---|
| 03/24/1994 | 259 | OPPOSITION by defendant McAuley LCX Corp to [257-1] (dmjr) (Entered: 03/25/1994) |
| 03/25/1994 | 260 | REPLY by plaintiff USA re [257-1] (dmjr) (Entered: 03/28/1994) |
| 04/07/1994 | 261 | ORDER by Judge Robert J. Kelleher quashing depos ntcs & subp issued by dft McAuley LCX Corp is DENIED (dmjr) (Entered: 04/12/1994) |
| 05/02/1994 | 262 | ORDER by Judge Robert J. Kelleher terminating case w/o prej to the right, upon good cause being shown w/in 60 days to reopon the actn if settlement has not been consummated MD JS-6 (ENT 5/4/94) (cc: all counsel) (dmjr) (Entered: 05/04/1994) |
| 05/12/1994 | 263 | MINUTES: Case reopened , ; mandatory status conference set on 10:00 7/11/94 by Judge Robert J. Kelleher CR: N/A MD JS-5 (cc: all counsel) (dmjr) (Entered: 05/13/1994) |
| 05/25/1994 | 264 | MINUTES: Depos lodged in suppt of mot for part S/J are retn to subm parties by Judge Robert J. Kelleher CR: N/A (dmjr) (Entered: 06/08/1994) |
| 07/01/1994 | 265 | Rept on the STATUS of the govt cost recovery case by plaintiff USA (yc) (Entered: 07/06/1994) |
| 07/11/1994 | 266 | MINUTES: ; mandatory status conference held by Judge Robert J. Kelleher CR: S Becerra (dmjr) (Entered: 07/14/1994) |
| 09/15/1994 | 267 | NOTICE by defendant McCaulery Lcx Corp of updated srv address of cnsl (dmjr) (Entered: 09/22/1994) |
| 09/15/1994 | 268 | NOTICE by plaintiff USA of lodging of consent decree (dmjr) (Entered: 09/22/1994) |
| 09/22/1994 | 269 | MINUTES: ; mandatory status conference set on 10:00 10/3/94 by Judge Robert J. Kelleher CR: n/a (dmjr) (Entered: 09/30/1994) |
| 11/18/1994 | 271 | NOTICE OF MOTION AND MOTION by plaintiff to enter consent decree ; motion hearing set for 10:00 12/12/94 (dmjr) (Entered: 02/24/1995) |
| 11/18/1994 | | LODGED consent decree submitted by plaintiff (FWD TO CRD) (dmjr) (Entered: 02/24/1995) |
| 11/18/1994 | 272 | MEMORANDUM by plaintiff in support of motion to enter consent decree [271-1] (dmjr) (Entered: 02/24/1995) |
| 11/21/1994 | 273 | EX PARTE APPLICATION by defendant McAuley LCX Corp to cont hrg on mot to enter partial consent decree (dmjr) Modified on 02/24/1995 (Entered: 02/24/1995) |
| 11/21/1994 | | LODGED/PROPOSED Order (FWD TO CRD) (dmjr) (Entered: 02/24/1995) |
| 11/21/1994 | 274 | OBJECTIONS by plaintiff to [273-1] (dmjr) (Entered: 02/24/1995) |
| 11/22/1994 | 275 | SUPPLEMENT by plaintiff re objection [274-1] (dmjr) (Entered: 02/24/1995) |
| 11/22/1994 | 276 | OBJECTIONS by defendant to [273-1] (dmjr) (Entered: 02/24/1995) |
| 11/22/1994 | 277 | MINUTES: denying application [273-1], setting hearing on motion to enter consent decree [271-1] 1:30 12/9/94, briefing sched remains the same by Judge Robert J. Kelleher CR: n/a (dmjr) (Entered: 02/24/1995) |
| 11/23/1994 | 278 | APPLICATION by defendant re setting of status conf (dmjr) (Entered: 02/24/1995) |
| 11/23/1994 | | LODGED/PROPOSED Order (FWD TO CRD) (dmjr) (Entered: 02/24/1995) |
| 11/30/1994 | 279 | JOINT STATUS REPORT (dmjr) (Entered: 02/24/1995) |
| 12/02/1994 | 280 | NOTICE by defendant McAuley LCX Corp of wd of public comment opposing prop partial consent decree (dmjr) (Entered: 02/24/1995) |
| 12/06/1994 | 281 | 1st SUPPLEMENTAL rept by pltf on status of Govt's cost recovery case (dmjr) (Entered: 02/24/1995) |
| 12/09/1994 | 270 | PARTIAL CONSENT DECREE among pltf & oil company dfts re certain cost claims |

| | | |
|---|---|---|
| | | (see doc for details) by Judge Robert J. Kelleher (ENT 12/12/94) (cc: all counsel) (dmjr) (Entered: 12/12/1994) |
| 12/09/1994 | 282 | MINUTES: granting motion to enter consent decree [271-1] U S to fi mot on siverign immunity & jurisdiction forthwith & such mot s/be ntcd for hrg 3/13/95 10am, x-mots for S/J may be filed, page limitation om memoranda is waived by crt. ; pretrial conference on 10:00 5/15/95 & may not apply to the cost revovery clms, but the parties may work this out among themselves by Judge Robert J. Kelleher CR: D Babykin (dmjr) (Entered: 02/24/1995) |
| 12/27/1994 | 283 | NOTICE OF MOTION AND MOTION by plaintiff for partial judgment on the pleadings dism contract cntrclms ; motion hearing set for 10:00 3/13/95 (dmjr) (Entered: 02/24/1995) |
| 01/11/1995 | 284 | EX PARTE APPLICATION by defendant for ext of page limit on memo of P&A in suppt of mot for part S/J, decl (dmjr) (Entered: 02/24/1995) |
| 01/11/1995 | | LODGED/PROPOSED Order (FWD TO CRD) (dmjr) (Entered: 02/24/1995) |
| 01/11/1995 | 285 | NOTICE OF MOTION AND MOTION by plaintiff for partial summary judgment on CERCLA cntrclms ; motion hearing set for 10:00 3/13/95 (dmjr) (Entered: 02/24/1995) |
| 01/11/1995 | 286 | DECLARATION of Michael J Zevenbergen by plaintiff re [285-1] (dmjr) (Entered: 02/24/1995) |
| 01/11/1995 | 287 | NOTICE OF MOTION AND MOTION by defendant for partial summary judgment against U S ; motion hearing set for 10:00 3/13/95 (dmjr) (Entered: 02/24/1995) |
| 01/11/1995 | 288 | PROOF OF SERVICE by defendant of mot for part S/J, etc on (see srv list) on 1/11/95 by fed ex (dmjr) (Entered: 02/24/1995) |
| 01/11/1995 | 289 | MEMORANDUM by defendant in support of motion for partial summary judgment against U S [287-1] (dmjr) (Entered: 02/24/1995) |
| 01/11/1995 | 290 | STATEMENT of facts by defendant in support of [287-1] (dmjr) (Entered: 02/24/1995) |
| 01/11/1995 | 291 | EXHIBITS (dmjr) (Entered: 02/24/1995) |
| 01/11/1995 | 292 | STATEMENT of facts by defendant in support of [287-1], in opposition to [285-1] (dmjr) (Entered: 02/24/1995) |
| 01/11/1995 | 293 | DECLARATION of C N Satterfield, etc by defendant re [287-1] (dmjr) (Entered: 02/24/1995) |
| 01/11/1995 | 294 | APPENDIX of depos excerpts filed by defendant re [287-1] (dmjr) (Entered: 02/24/1995) |
| 01/11/1995 | 295 | EXHIBITS 1-70 (dmjr) (Entered: 02/24/1995) |
| 01/11/1995 | 296 | EXHIBITS 71-95 (dmjr) (Entered: 02/24/1995) |
| 01/11/1995 | 297 | EXHIBITS 96-137 (dmjr) (Entered: 02/24/1995) |
| 01/11/1995 | 298 | EXHIBITS 138-160 (dmjr) (Entered: 02/24/1995) |
| 01/11/1995 | 299 | EXHIBITS 161-275 (dmjr) (Entered: 02/24/1995) |
| 02/07/1995 | 301 | Memo of P&A in opposition by defendant to motion for partial judgment on the pleadings dism contract cntrclms [283-1] (dmjr) (Entered: 02/24/1995) |
| 02/08/1995 | 300 | NOTICE OF DISCREPANCY AND ORDER by Judge Robert J. Kelleher memo of P&A in opp to mot for part jgm on pleadings is ord fi & processed (dmjr) (Entered: 02/24/1995) |
| 02/09/1995 | 302 | PROOF OF SERVICE by defendant of memo of P&A in opp to mot for jgm on pleadings on (see srv list) on 2/7/95 by pers srv (dmjr) (Entered: 02/24/1995) |
| 02/09/1995 | 303 | PROOF OF SERVICE by defendant of memo of P&A in opposition to mot for jgmt on |

| | | |
|---|---|---|
| | | pleadings on (see srv list) on 2/7/95 by fed ex (dmjr) (Entered: 02/24/1995) |
| 02/21/1995 | 304 | Memo of P&A in opposition by defendant to motion for partial summary judgment on CERCLA cntrclms [285-1] (dmjr) (Entered: 02/24/1995) |
| 02/21/1995 | 305 | PROOF OF SERVICE by defendant of memo of P&A in opp to mot for part S/J, etc on (see srv list) on 2/21/95 by fed ex (dmjr) (Entered: 02/24/1995) |
| 02/21/1995 | 306 | STATEMENT of genuine issues by plaintiff in dispute inopp to stmt of undisputed facts (dmjr) (Entered: 02/24/1995) |
| 02/21/1995 | 307 | PROOF OF SERVICE by defendant of memo of P&A in opp to mot for partial S/J, etc on 2/17/95 by fed ex (dmjr) (Entered: 02/24/1995) |
| 02/21/1995 | 311 | Stmt of genuine issues in dispute in opposition by defendant to motion for partial summary judgment on CERCLA cntrclms [285-1] (dmjr) (Entered: 02/24/1995) |
| 02/21/1995 | 317 | NOTICE OF DISCREPANCY AND ORDER by Judge Robert J. Kelleher suppl exh & suppl appendix is ord rejected & retn to cnsl (dmjr) (Entered: 03/07/1995) |
| 02/22/1995 | 308 | MEMORANDUM by plaintiff in opposition to motion for partial summary judgment against U S [287-1], & in support to motion for partial summary judgment on CERCLA cntrclms [285-1] (dmjr) (Entered: 02/24/1995) |
| 02/22/1995 | 309 | APPENDIX of depos excerpts filed by plaintiff re [308-1] (dmjr) (Entered: 02/24/1995) |
| 02/22/1995 | 310 | MEMO OF CONTENTIONS OF FACT and LAW by plaintiff [285-1] (dmjr) (Entered: 02/24/1995) |
| 02/22/1995 | 312 | DECLARATION of Joshua M Levin by plaintiff re [308-1] (dmjr) (Entered: 02/24/1995) |
| 02/22/1995 | 313 | DECLARATION of Herbert Clay, etc by plaintiff re [308-1] (dmjr) (Entered: 02/24/1995) |
| 02/22/1995 | 314 | EXHIBITS 1-41 (dmjr) (Entered: 02/24/1995) |
| 02/22/1995 | 315 | EXHIBITS 42-50 (dmjr) (Entered: 02/24/1995) |
| 02/22/1995 | 316 | EXHIBITS 91-145 (dmjr) (Entered: 02/24/1995) |
| 02/22/1995 | 318 | NOTICE OF DISCREPANCY AND ORDER by Judge Robert J. Kelleher mot to exclude is ord fi & processed (dmjr) (Entered: 03/07/1995) |
| 02/22/1995 | 319 | EX PARTE APPLICATION by plaintiff for ext of page limit (dmjr) (Entered: 03/07/1995) |
| 02/24/1995 | 323 | MINUTES: setting hearing on motion for partial summary judgment against U S [287-1] 10:00 4/17/95, setting hearing on motion for partial summary judgment on CERCLA cntrclms [285-1] 10:00 4/17/95, setting hearing on motion for partial judgment on the pleadings dism contract cntrclms [283-1] 10:00 4/17/95 Briefing sched remains the same. by Judge Robert J. Kelleher CR: n/a (dmjr) (Entered: 03/07/1995) |
| 02/27/1995 | 320 | MEMORANDUM by defendant in opposition to mot to str portions of cntrclaims br re benzol or toluene (dmjr) (Entered: 03/07/1995) |
| 02/27/1995 | 321 | APPENDIX of depos filed by defendant re [287-1] (dmjr) (Entered: 03/07/1995) |
| 02/27/1995 | 322 | EXHIBITS (dmjr) (Entered: 03/07/1995) |
| 02/28/1995 | 324 | EX PARTE APPLICATION by plaintiff for cont of hrg date on mots for S/J (dmjr) (Entered: 03/07/1995) |
| 02/28/1995 | | LODGED/PROPOSED Order (FWD TO CRD) (dmjr) (Entered: 03/07/1995) |
| 03/01/1995 | 325 | EX PARTE APPLICATION by defendant for cont of hrg on mot s for S/J, memo & decl (dmjr) (Entered: 03/07/1995) |
| 03/02/1995 | 326 | RECEIPT OF TRANSCRIPT of proceedings for the following date(s): 12/9/94 (Re: ) |

| | | |
|---|---|---|
| | | CR: D Babykin (dmjr) (Entered: 03/09/1995) |
| 03/02/1995 | 327 | MEMORANDUM by plaintiff in opposition to application [325-1] (dmjr) (Entered: 03/09/1995) |
| 03/02/1995 | 328 | NOTICE by defendant of lodging depos in opp to mot for part S/J (dmjr) (Entered: 03/09/1995) |
| 03/02/1995 | | LODGED 16 depos submitted by defendant (FWD TO CRD) (dmjr) (Entered: 03/09/1995) |
| 03/02/1995 | 329 | NOTICE by plaintiff of lodging depos for use on a mot (dmjr) (Entered: 03/09/1995) |
| 03/02/1995 | | LODGED box of depos submitted by plaintiff (FWD TO CRD) (dmjr) (Entered: 03/09/1995) |
| 03/03/1995 | 330 | AMENDED PROOF OF SERVICE by defendant of ntc of lodging depos on (see srv list) on 3/2/95 by fax & fed ex (dmjr) (Entered: 03/09/1995) |
| 03/06/1995 | 331 | REPLY by plaintiff to response to to strike (dmjr) (Entered: 03/09/1995) |
| 03/06/1995 | 332 | OPPOSITION by plaintiff motion for partial summary judgment against U S [287-1] (dmjr) (Entered: 03/09/1995) |
| 03/06/1995 | 333 | REPLY by plaintiff re [285-1] (dmjr) (Entered: 03/09/1995) |
| 03/13/1995 | 334 | EX PARTE APPLICATION by defendant for briefing sched for remaining briefs for mots for part S/J (dmjr) (Entered: 03/15/1995) |
| 03/13/1995 | | LODGED/PROPOSED Order (FWD TO CRD) (dmjr) (Entered: 03/15/1995) |
| 03/13/1995 | 335 | PROOF OF SERVICE by defendant of ex parte applic on (see srv list) on 3/13/95 by fax & fed ex (dmjr) (Entered: 03/15/1995) |
| 03/14/1995 | 336 | RESPONSE by plaintiff to [334-1] (dmjr) (Entered: 03/23/1995) |
| 03/16/1995 | 337 | ORDER by Judge Robert J. Kelleher opp to mot for part S/J fi 2/21/95 due 3/22/95 & all reply briefs due 4/10/95 (dmjr) (Entered: 03/23/1995) |
| 03/22/1995 | 345 | MINUTES: All mots set for hrg 4/17/95 are cont to 4/24/95 10am. by Judge Robert J. Kelleher CR: n/a (dmjr) (Entered: 03/30/1995) |
| 03/23/1995 | 338 | NOTICE OF MOTION AND MOTION by defendant to strike M V Melosi decl ; motion hearing set for 10:00 4/17/95 (dmjr) (Entered: 03/24/1995) |
| 03/23/1995 | 339 | STATEMENT of genuine issues in dispute by defendant in opp to [285-1] (dmjr) (Entered: 03/24/1995) |
| 03/23/1995 | 340 | STATEMENT of sources by defendant in opposition to [285-1] (dmjr) (Entered: 03/24/1995) |
| 03/23/1995 | 341 | OPPOSITION by defendant to mot to exclude Warren Wimer & E Grant decls (dmjr) (Entered: 03/24/1995) |
| 03/23/1995 | 342 | EXHIBITS (dmjr) (Entered: 03/24/1995) |
| 03/23/1995 | 343 | EXHIBITS (dmjr) (Entered: 03/24/1995) |
| 03/23/1995 | 344 | PROOF OF SERVICE by defendant of mot to str, etc on (see srv list) on 3/22/95 by mail & fax (dmjr) (Entered: 03/24/1995) |
| 03/23/1995 | 346 | DECLARATION of Gerald D Nash by defendant in sppt of opp to mot for part S/J re arranger liability (dmjr) (Entered: 03/31/1995) |
| 03/23/1995 | 348 | MEMORANDUM by defendant in opposition to motion for partial summary judgment on CERCLA cntrclms [285-1] (dmjr) (Entered: 03/31/1995) |
| 03/23/1995 | 349 | AEX PARTE PPLICATION by defendant for ext of page limit (dmjr) (Entered: 03/31/1995) |

| | | |
|---|---|---|
| 03/23/1995 | 350 | DECLARATION of Dominic T Holzhaus by defendant re [349-1] (dmjr) (Entered: 03/31/1995) |
| 03/24/1995 | 351 | PROOF OF SERVICE by defendant of decl of D T Holzhaus on (see srv list) on 3/24/95 by fax & fed ex (dmjr) (Entered: 03/31/1995) |
| 03/27/1995 | 347 | APPENDIX filed by defendant of depos excerpts re mot for S/J against USA for liability under CERCLA (dmjr) (Entered: 03/31/1995) |
| 03/27/1995 | 352 | ORDER by Judge Robert J. Kelleher granting application [349-1] (dmjr) (Entered: 03/31/1995) |
| 04/11/1995 | 353 | EX PARTE APPLICATION by defendant McAuley LCX Corp for cont of PTC, memo, decl (dmjr) (Entered: 04/21/1995) |
| 04/11/1995 | | LODGED/PROPOSED Order (FWD TO CRD) (dmjr) (Entered: 04/21/1995) |
| 04/11/1995 | 354 | OPPOSITION by plaintiff motion to strike M V Melosi decl [338-1] (dmjr) (Entered: 04/21/1995) |
| 04/12/1995 | 355 | AMENDMENT by defendant McAuley LCX Corp to proof of srv list (dmjr) (Entered: 04/21/1995) |
| 04/14/1995 | 356 | APPLICATION by plaintiff USA for ext of page limit on reply to memo of P&A in opp to mot part S/J (dmjr) (Entered: 04/24/1995) |
| 04/14/1995 | | LODGED/PROPOSED Order (FWD TO CRD) (dmjr) (Entered: 04/24/1995) |
| 04/14/1995 | 357 | REPLY by plaintiff USA to response to mot to exclude Wimer & Grant decls (dmjr) (Entered: 04/24/1995) |
| 04/14/1995 | 358 | REPLY by plaintiff USA to response to motion for partial judgment on the pleadings dism contract cntrclms [283-1] (dmjr) (Entered: 04/24/1995) |
| 04/14/1995 | 359 | DECLARATION of Michael J Zevenbergen by plaintiff USA re [358-1] (dmjr) (Entered: 04/24/1995) |
| 04/24/1995 | 360 | ORDER by Judge Robert J. Kelleher granting application [356-1] Pla USA may fi reply of 50 pages (dmjr) (Entered: 04/27/1995) |
| 04/24/1995 | 361 | MINUTES: Hrg hld on pending mots, crt defers ruling at this ti. Cnsl directed to subm an agreed upon stmt of undispute & disputed facts w/in 36 days. Upon recpt of the stmt the mots w/stand subm. ; pretrial conference vacated by Judge Robert J. Kelleher CR: S Malouf (dmjr) (Entered: 05/03/1995) |
| 06/01/1995 | 362 | STIPULATION and ORDER by Judge Robert J. Kelleher parties hv nlt 6/9/95 to fi jnt stmt of undisputed facts requested 4/24/95 (dmjr) (Entered: 06/07/1995) |
| 06/13/1995 | 363 | STIPULATION and ORDER by Judge Laughlin E. Waters parties s/hv until 6/23/95 to fi jnt stmt of undisputed facts (dmjr) (Entered: 06/19/1995) |
| 06/23/1995 | 364 | STIPULATION re pending mots for S/J & related mots (dmjr) (Entered: 06/29/1995) |
| 06/23/1995 | 365 | Oil Co STIPULATIONS which remain disputed by the U S (dmjr) (Entered: 06/29/1995) |
| 06/23/1995 | 366 | Proposed STATEMENT of facts by plaintiff not agreed to by Oil Co dfts re mots for S/J & related matters (dmjr) (Entered: 07/18/1995) |
| 07/13/1995 | 367 | NOTICE by defendant of fhrg on pending mots (dmjr) (Entered: 07/26/1995) |
| 07/27/1995 | 368 | SUPPLEMENT by plaintiff re stipulation [365-1], re stipulation [364-1] (dmjr) (Entered: 08/18/1995) |
| 07/28/1995 | 369 | RESPONSE by plaintiff to Oil Co stips which remain disputed (dmjr) (Entered: 08/18/1995) |
| 07/31/1995 | 370 | MINUTES: denying motion to strike M V Melosi decl [338-1], granting motion for |

| | | |
|---|---|---|
| | | partial summary judgment against U S [287-1], denying motion for partial summary judgment on CERCLA cntrclms [285-1], that the motion for partial judgment on the pleadings dism contract cntrclms [283-1] is submitted ; motion hearing held, pltfs mot for part aS/J re soverign immunity is denied, plts mot to str decls of Grant & Wimer are denied, plts mot to str or stay issues relating to Benzol is deemed moot. Dfts cnsl to subm prop ord w/in 10 days, pltfs cnsl w/hv 10 days thereafter to mark obj to prop ord. by Judge Robert J. Kelleher CR: D Lee (dmjr) (Entered: 08/18/1995) |
| 08/10/1995 | | LODGED/PROPOSED Order (FWD TO CRD) (dmjr) (Entered: 08/11/1995) |
| 08/10/1995 | | LODGED/PROPOSED memo of decision & Order (FWD TO CRD) (dmjr) (Entered: 08/11/1995) |
| 08/10/1995 | 371 | RESPONSE by plaintiff to dfts handbook of briefs & sources concerning part S/J mots (dmjr) (Entered: 08/18/1995) |
| 08/10/1995 | 372 | Handbook of BRIEF FILED by plaintiff regarding [287-1] (dmjr) (Entered: 08/18/1995) |
| 08/15/1995 | 373 | REPLY by defendant re [371-1] (dmjr) (Entered: 08/18/1995) |
| 08/24/1995 | 374 | OBJECTIONS by plaintiff to prop memo of decision & ord (dmjr) (Entered: 08/30/1995) |
| 08/30/1995 | 375 | RESPONSE by defendant to [374-1] (dmjr) (Entered: 09/21/1995) |
| 08/30/1995 | 376 | NOTICE by plaintiff of supplemental authority (dmjr) (Entered: 09/21/1995) |
| 09/11/1995 | 377 | 2nd NOTICE by plaintiff of supplemental authority (dmjr) (Entered: 09/21/1995) |
| 09/18/1995 | 379 | MEMO OF DECISION & ORDER by Judge Robert J. Kelleher denying motion for partial summary judgment against U S [287-1], granting motion for partial summary judgment on CERCLA cntrclms [285-1], granting motion for partial judgment on the pleadings dism contract cntrclms [283-1] (et) (Entered: 10/10/1995) |
| 09/22/1995 | 378 | REQUEST FOR ASSIGNMENT OF SETTLEMENT JUDGE - pursuant to Local Rule 23.5.4, case assigned to Judge John G. Davies for settlement conference. (cc: all counsel) (gk) (Entered: 09/25/1995) |
| 09/22/1995 | 380 | 3rd NOTICE by plaintiff USA of supplemental authority (et) (Entered: 10/10/1995) |
| 09/27/1995 | 381 | ORDER by Judge John G. Davies ; settlement conference 7:30 10/11/95 (et) (Entered: 10/10/1995) |
| 10/03/1995 | 383 | ORDER returning settlement conference to wheel & self-recusal by Judge John G. Davies vacating hearing re Scheduling order ; settlement conference 7:30 10/11/95 [381-1], vacating hearing re order [381-2], (et) (Entered: 10/13/1995) |
| 10/05/1995 | 382 | JOINDER by defendant McAuley LCX Corp joining in jnt status rpt pur to L/R 6.4.2 Joinder (et) (Entered: 10/10/1995) |
| 10/05/1995 | 385 | NOTICE OF DISCREPANCY AND ORDER by Judge Robert J. Kelleher re doc jnt status rpt lodged on 10-3-95 & ORD tht tht doc are not to be fld, but instead rejected, & returned to cnsl. (et) (Entered: 11/07/1995) |
| 10/10/1995 | 386 | JOINT STATUS REPORT (et) (Entered: 11/07/1995) |
| 10/12/1995 | 384 | REQUEST FOR ASSIGNMENT OF SETTLEMENT JUDGE - pursuant to Local Rule 23.5.4, case assigned to Judge Manuel L. Real for settlement conference. (et) (Entered: 10/13/1995) |
| 10/16/1995 | 387 | MINUTES: Crt seeting settlement conf has been forwarded to Judge Real for the holding of a settlemetn confer ; settlement conference 9:00 10/27/95 . Each party will submit settlement position papers in camera by 10-25-95 by Judge Manuel L. Real CR: N/A (et) (Entered: 11/07/1995) |
| 10/18/1995 | 388 | UNOPPOSED APPLICATION for rescheduling of settlement conference date by plaintiff USA (et) (Entered: 11/07/1995) |

| | | |
|---|---|---|
| 10/18/1995 | | LODGED/PROPOSED Order (FWD TO CRD) (et) (Entered: 11/07/1995) |
| 10/20/1995 | 389 | DECLARATION of Joshua Levin to accompany by plaintiff USA re [388-1] unopposed applic for rescheduling of settlement conf date. (et) (Entered: 11/07/1995) |
| 10/20/1995 | 390 | ORDER by Judge Manuel L. Real ; settlement conference reset 9:00 11/10/95 in Crtroom 8. Each party will submit settlement position papers in camera by 11-8-95, at noon (et) (Entered: 11/07/1995) |
| 10/25/1995 | 391 | NOTICE of filing orginal declr of Joshua M. Levin re US's unpoosed applic for rescheduling of settlemetn confere date by plaintiff USA & cntrdefts USA (et) (Entered: 11/07/1995) |
| 11/13/1995 | 393 | NOTICE OF MOTION AND MOTION by defendant for protective order ; motion hearing set for 10:00 12/11/95 (dmjr) (Entered: 12/04/1995) |
| 11/17/1995 | 392 | MINUTES: ; settlement conference held by Judge Manuel L. Real CR: n/a (dmjr) (Entered: 12/04/1995) |
| 11/28/1995 | 394 | NOTICE OF WITHDRAWAL by defendant withdrawing motion for protective order [393-1] (cc: all counsel) (dmjr) (Entered: 12/04/1995) |
| 12/01/1995 | 395 | NOTICE by plaintiff of lodging of consent decree (dmjr) (Entered: 12/04/1995) |
| 12/04/1995 | 396 | SUPPLEMENTAL JOINT STATUS REPORT (dhl) (Entered: 12/18/1995) |
| 08/21/1996 | 397 | MINUTES: ; mandatory status conference set on 10:00 9/23/96 jnt status rept nlt 9/13/96 by Judge Robert J. Kelleher CR: n/a (dmjr) (Entered: 08/23/1996) |
| 09/04/1996 | 398 | NOTICE OF MOTION AND MOTION by plaintiff USA for reconsideration ; motion hearing set for 10:00 10/21/96 (dmjr) (Entered: 09/06/1996) |
| 09/13/1996 | 399 | Jnt APPLICATION to resched status conf date (dmjr) (Entered: 09/16/1996) |
| 09/13/1996 | 400 | DECLARATION of Joshua M Levin by plaintiff re [399-1] (dmjr) (Entered: 09/16/1996) |
| 09/17/1996 | 401 | ORDER by Judge Robert J. Kelleher ; mandatory status conference vacated until future date as crt may determine. Parties s/be prepared to addr the progress of settlement at 1021/96 mot hrg date (dmjr) (Entered: 09/20/1996) |
| 09/25/1996 | 402 | MEMORANDUM by defendant Texaco Inc, defendant Atlantic Richfield, defendant Union Oil Co of CA, defendant Shell Oil Co in opposition to motion for reconsideration [398-1] (dmjr) (Entered: 09/26/1996) |
| 09/25/1996 | 403 | Attachments to memorandum [402-1] (dmjr) (Entered: 09/26/1996) |
| 09/27/1996 | 404 | NOTICE by plaintiff USA of lodging of first amended consent decree (dhl) (Entered: 09/30/1996) |
| 10/15/1996 | 405 | REPLY by plaintiff USA in suppt of motion [398-1] (el) (Entered: 10/18/1996) |
| 10/21/1996 | 406 | MINUTES: denying motion for reconsideration [398-1] by Judge Robert J. Kelleher CR: John Turman (el) (Entered: 10/25/1996) |
| 10/23/1996 | 407 | NOTICE by plaintiff USA of change of address for Michael J Zevenbergen (el) (Entered: 10/29/1996) |
| 11/22/1996 | 408 | MOTION by plaintiff USA to enter first amended consent decree ; motion hearing set for 10:00 1/13/97 (el) (Entered: 11/27/1996) |
| 11/22/1996 | | LODGED 1st amd decree submitted by plaintiff USA (FWD TO CRD) (el) (Entered: 11/27/1996) |
| 01/06/1997 | 409 | STATUS REPORT by defendant McAuley LCX Corp re motion to enter 1st amd consent decree & related timing mttrs; decl of Charles S McAuley (el) (Entered: 01/08/1997) |
| 01/13/1997 | 410 | MINUTES: granting motion to enter first amended consent decree [408-1] and the crt |

| | | |
|---|---|---|
| | | sign the order as presented. by Judge Robert J. Kelleher CR: Magda Flores (el) (Entered: 01/15/1997) |
| 01/13/1997 | 411 | FIRST AMENDED CONSENT DECREE among Govt plfs and dft McAuley LCX Corp, including environmental restrictions of use of real property identified in exhs D & E and ORDER by Judge Robert J. Kelleher (see doc for details) (el) (Entered: 01/16/1997) |
| 04/28/1997 | 412 | STIPULATION and ORDER by Judge Robert J. Kelleher that all crsclms which the Oil Co dfts have agnst McAuley are dismissed from this actn w/ prej & all crsclms which McAuley has agnst the Oil Co dfts are dism from this actn w/ prej. Ea side to bear its own costs & attys fees. (ENT 4/29/97). mld cpys. (jag) (Entered: 04/29/1997) |
| 05/07/1997 | 413 | STIPULATION and ORDER by Judge Robert J. Kelleher that the docs designated as part of the record before this crt may be used by the ptys for all purposes, including the appeal of any issues by the Oil Co dfts or by the USA as a ctrclm dft. (see doc for details) (jag) (Entered: 05/12/1997) |
| 05/07/1997 | 414 | MINUTES: Cnsl are notified taht on the crt's own mot a ; status conf is set on 10:00 6/2/97 by Judge Robert J. Kelleher CR: n/a (jag) (Entered: 05/12/1997) |
| 05/21/1997 | 416 | STATUS CONF REPORT by defendant McAuley LCX Corp (bp) (Entered: 06/02/1997) |
| 05/22/1997 | 415 | STIPULATION and ORDER continuing the status conf by Judge Robert J. Kelleher ; status hearing set on 10:00 6/16/97 (bp) (Entered: 05/29/1997) |
| 06/02/1997 | 417 | JOINT STATUS REPORT (dhl) (Entered: 06/03/1997) |
| 06/16/1997 | 418 | MINUTES: ; status conf held ; pretrial conference is CONT on 10:00 11/3/97 . Crt ordes cnsl to file their briefs on or before 7/7/97 on the is of the admissability of the testimony of the propsd expert witness, Dr Adams. Cnsl propose & stip to extend the lgthof their briefs on the iss to a max of 50 pgs, crt approves said stip. by Judge Robert J. Kelleher CR: Buford James (jag) (Entered: 06/20/1997) |
| 06/18/1997 | 419 | MINUTES: The crt has had under sub for sometime, at the req of the parties, the U.S. mot for psumjgm on the pleadings to dismiss cntrclms six through 12. The U.S. is hereby ord to inform the crt, within 15 days, whether it wishes the crt to rule on the mot at this time, or whether the mot should be withdrawn w/o prej to its being refiled at a alter dt. by Judge Robert J. Kelleher CR: none (bp) (Entered: 07/09/1997) |
| 07/07/1997 | 420 | MEMORANDUM of point & authorities by defendant Texaco Inc, defendant Atlantic Richfield, defendant Union Oil Co of CA, defendant Shell Oil Co in support of the admission of the expert opinion of Gregory Adams (bp) (Entered: 07/10/1997) |
| 07/07/1997 | 421 | DECLARATION of Al Hendricker & Cynthia L. Burch in supp of memo of points & authorities in support of the admission of the expert opinion of Gregory Adams by defendant Texaco Inc, defendant Atlantic Richfield, defendant Union Oil Co of CA, defendant Shell Oil Co re [420-1] (bp) (Entered: 07/10/1997) |
| 07/07/1997 | 422 | APPENDIX to accompany memo of points & authorities in supp of the admission of the expert opinion of Gregory Adams filed by defendant Texaco Inc, defendant Atlantic Richfield, defendant Union Oil Co of CA, defendant Shell Oil Co re [420-1] (bp) (Entered: 07/10/1997) |
| 07/07/1997 | 423 | PROOF OF SERVICE by defendant Texaco Inc, defendant Atlantic Richfield, defendant Union Oil Co of CA, defendant Shell Oil Co of memo of points & authorities in support of the admission of the expert opinion of Gregory Adams and supporting documents (bp) (Entered: 07/10/1997) |
| 07/07/1997 | 424 | BRIEF FILED on the inadmissibility of testimony of Dr. Gregory D. Adams by plaintiff USA (bp) (Entered: 07/10/1997) |
| 07/15/1997 | 425 | STIPULATION and ORDER w/d w/o prej US mot for partial s/j on pldgs to dism cntclms 6 thru 12 by Judge Robert J. Kelleher (lc) (Entered: 07/17/1997) |
| 08/25/1997 | 426 | Memorandum of Decision & ORDER by Judge Robert J. Kelleher. The crt hereby |

| | | |
|---|---|---|
| | | rules that Adams proffered testimony is admissible as expert opinion on the sbj of the economic relationship between the US & the Oil Companies during the period in question. (twdb) (Entered: 09/03/1997) |
| 10/30/1997 | 427 | MINUTES: ; pretrial conference removed from crt cal The crt, purs to the stip of the parties, hereby removes the pre-trial conf by Judge Robert J. Kelleher CR: none (bp) (Entered: 11/04/1997) |
| 11/03/1997 | 428 | EX PARTE APPLICATION filed by plaintiff USA to continue the pretrial hrng (bp) (Entered: 11/07/1997) |
| 12/11/1997 | 430 | MEMORANDUM of Facts & law for allocation trial by defendant Texaco Inc, defendant Atlantic Richfield, defendant Shell Oil Co (lori) (Entered: 12/15/1997) |
| 12/11/1997 | | LODGED/PROPOSED ORDER submitted by defendant Texaco Inc, defendant Atlantic Richfield, defendant Shell Oil Co for memorandum of facts & law for allocation trial [430-1].(FWD TO CRD) (lori) (Entered: 12/15/1997) |
| 12/12/1997 | 429 | MEMORANDUM of Fact & Law for the Allocation Trial by plaintiff USA (lori) (Entered: 12/15/1997) |
| 12/15/1997 | 431 | MINUTES: Pre-trial conf held. Crt sets 5-7 day crt trial ; jury trial set on 2/17/98 Cnsl agree that mots in limine will be fld on or bef 2/4/98: resp to mots will be fld on or bef 2/4/98: depositions will be marked NLT 1/29/98. Crt advises cnsl they may proceed accordingly. by Judge Robert J. Kelleher CR: David Salyer (bp) (Entered: 12/16/1997) |
| 01/12/1998 | 432 | WITNESS list submitted by defendant Texaco Inc, defendant Atlantic Richfield, defendant Union Oil Co of CA, defendant Shell Oil Co (bp) (Entered: 01/22/1998) |
| 01/15/1998 | 433 | WITNESS list for allocation trial submitted by plaintiff USA (bp) (Entered: 01/22/1998) |
| 01/23/1998 | 434 | NOTICE OF MOTION AND MOTION by plaintiff USA to exclude decl's of Wimer & Grant ; motion hearing set for 10:00 2/17/98 (bp) (Entered: 01/28/1998) |
| 01/23/1998 | 435 | NOTICE OF MOTION AND MOTION by plaintiff USA to exclude evidence pertaining to the govt's regulation of motor gas prod memo in support motion hearing set for 10:00 2/17/98 (bp) (Entered: 01/28/1998) |
| 01/23/1998 | 436 | NOTICE OF MOTION AND MOTION by plaintiff USA to exclude evidence re: EPA's remedial decision memo in supp motion hearing set for 10:00 2/17/98 (bp) (Entered: 01/28/1998) |
| 01/23/1998 | 437 | NOTICE OF MOTION AND MOTION by plaintiff Calif Dept Health to exclude alloc trl evidence (bp) (Entered: 02/02/1998) |
| 01/29/1998 | 438 | AMENDED WITNESS list for allocation trial submitted by defendant Texaco Inc, defendant Atlantic Richfield, defendant Union Oil Co of CA, defendant Shell Oil Co (bp) (Entered: 02/05/1998) |
| 02/04/1998 | 439 | Oil Company's Opposition by defendant Texaco Inc, defendant Atlantic Richfield, defendant Union Oil Co of CA, defendant Shell Oil Co to motion to exclude decl's of Wimer & Grant [434-1] (bp) (Entered: 02/06/1998) |
| 02/04/1998 | 442 | REPLY MEMO of facts & law for allocation trial by defendant Texaco Inc, defendant Atlantic Richfield, defendant Union Oil Co of CA, defendant Shell Oil Co (bp) (Entered: 02/11/1998) |
| 02/05/1998 | 440 | Oil Companies Opposition by defendant Texaco Inc, defendant Atlantic Richfield, defendant Union Oil Co of CA, defendant Shell Oil Co to motion to exclude evidence pertaining to the govt's regulation of motor gas prod [435-1] (bp) (Entered: 02/06/1998) |
| 02/05/1998 | 441 | Oil Companies Oppsition by defendant Texaco Inc, defendant Atlantic Richfield, defendant Union Oil Co of CA, defendant Shell Oil Co to motion to exclude evidence re: EPA's remedial decision [436-1] (bp) (Entered: 02/06/1998) |
| 02/10/1998 | 443 | TRIAL BRIEF FILED by plaintiff USA (bp) (Entered: 02/12/1998) |

| | | |
|---|---|---|
| 02/10/1998 | 444 | United State's prop conclusions of fact & law (bp) (Entered: 02/12/1998) |
| 02/11/1998 | 445 | REPLY MEMORANDUM IN SUPPORT by plaintiff USA of motion to exclude evidence re: EPA's remedial decision [436-1] (bp) (Entered: 02/12/1998) |
| 02/11/1998 | 446 | FINDINGS of fact and conclusions of law of USA, as marked by Oil Co dfts (dhl) (Entered: 02/13/1998) |
| 02/11/1998 | | LODGED prop findings of fact & conclusions of law submitted by defendant Texaco Inc, defendant Atlantic Richfield, defendant Union Oil Co of CA, defendant Shell Oil Co (FWD TO CRD) (bp) (Entered: 02/17/1998) |
| 02/11/1998 | 447 | Proposed conclusions of fact & law by defendants, Shell Oil, Texaco, Atlantic Richfield and Union Oil Company (bp) (Entered: 02/17/1998) |
| 02/11/1998 | 448 | FINDINGS of fact and conclusions of law by Judge Robert J. Kelleher (bp) (Entered: 02/18/1998) |
| 02/11/1998 | 449 | CORRECTED TRIAL BRIEF FILED for the allocation trial by plaintiff Calif Dept Health regarding [443-1] (bp) (Entered: 02/18/1998) |
| 02/13/1998 | 450 | NOTICE OF DISCREPANCY AND ORDER that the document is to be fld & processed (corrected br) mem exceeds 35 pages by Judge Robert J. Kelleher (bp) (Entered: 02/18/1998) |
| 02/13/1998 | 451 | NOTICE of lodging of deposition, excerpts marked & objections raised by plaintiff Calif Dept Health (bp) (Entered: 02/18/1998) |
| 02/17/1998 | 454 | MINUTES: (1st day jry trial) opening stmts made by the Oil Companies & the govt by Judge Robert J. Kelleher CR: Maria Beesley Gary George (bp) (Entered: 02/20/1998) |
| 02/18/1998 | 452 | DECLARATION of Peter R. Taft re remedy claim by defendant Texaco Inc, defendant Atlantic Richfield, defendant Union Oil Co of CA, defendant Shell Oil Co (bp) (Entered: 02/19/1998) |
| 02/18/1998 | 453 | Addendum to the prelim pretrial conf order proposed [0-0] (bp) (Entered: 02/19/1998) |
| 02/18/1998 | 455 | MINUTES: (2nd day jry trial) opening stmts made by the Oil Companies & the govt; wit's called, sworn & testified; exht's identified; exht's admitted; that the motion to exclude evidence re: EPA's remedial decision [436-1] is taken under submission, that the motion to exclude evidence pertaining to the govt's regulation of motor gas prod [435-1] is taken under submission, that the motion to exclude decl's of Wimer & Grant [434-1] is taken under submission nunc pro tunc as of 2/17/98 by Judge Robert J. Kelleher CR: Maria Beesley & Gary George (bp) (Entered: 02/23/1998) |
| 02/19/1998 | 456 | STIPULATION of costs expended by Oil Companies pertaining to the McColl site (bp) (Entered: 02/23/1998) |
| 02/20/1998 | 458 | MINUTES: (4th day jry trl) wit's called, sworn & testified; exht's identified; exh's admitted; by Judge Robert J. Kelleher CR: Maria Beesley Gary George (bp) (Entered: 02/25/1998) |
| 02/23/1998 | 457 | MINUTES: (3rd day jry trl) wits' called, sworn & testified: exht's identified; exht's admitted; Oil companies rest in re their cntrclm; by Judge Robert J. Kelleher CR: Maria Beesley Gary George (bp) (Entered: 02/25/1998) |
| 02/23/1998 | 459 | MINUTES: (5th day jr trl) wit's called, sworn & testified; exht's identified; exh's admitted; the govt rests in re their defense in re the cntrclm by Judge Robert J. Kelleher CR: Maria Beesley Gary George (bp) (Entered: 02/25/1998) |
| 02/24/1998 | 465 | MINUTES: (6th day jry trl) witnesses called, sworn & testified; exht's identified; exht's admitted; The oil companies & the govt rest in re the cross-claim by Judge Robert J. Kelleher CR: Maria Beesley Gary George (bp) (Entered: 03/02/1998) |
| 02/24/1998 | 469 | WITNESS list for the allocation trial submitted by plaintiff USA (bp) (Entered: 03/03/1998) |

| | | |
|---|---|---|
| 02/24/1998 | 470 | Oil Companies order of witnesses for allocation trial (bp) (Entered: 03/03/1998) |
| 02/26/1998 | 460 | RECEIPT OF TRANSCRIPT of proceedings for the following date(s): 2/17/98, 2/18/98, 2/19/98, 2/20/98 CR: M. Beesley (dlu) (Entered: 02/27/1998) |
| 02/26/1998 | 461 | TRANSCRIPT filed for proceedings held on 2/17/98 (dlu) (Entered: 02/27/1998) |
| 02/26/1998 | 462 | TRANSCRIPT filed for proceedings held on 2/18/98 (dlu) (Entered: 02/27/1998) |
| 02/26/1998 | 463 | TRANSCRIPT filed for proceedings held on 2/19/98 (dlu) (Entered: 02/27/1998) |
| 02/26/1998 | 464 | TRANSCRIPT filed for proceedings held on 2/20/98 (dlu) (Entered: 02/27/1998) |
| 03/02/1998 | 466 | RECEIPT OF TRANSCRIPT of proceedings for the following date(s): 2/23/98, 2/24/98 (Re: ) CR: M. Beesley (pjap) (Entered: 03/03/1998) |
| 03/02/1998 | 467 | TRANSCRIPT filed for proceedings held on 2/23/98 (pjap) (Entered: 03/03/1998) |
| 03/02/1998 | 468 | TRANSCRIPT filed for proceedings held on 2/24/98 (pjap) (Entered: 03/03/1998) |
| 04/01/1998 | 471 | POST TRIAL BRIEF FILED for allocation trial by defendant Texaco Inc, defendant Atlantic Richfield, defendant Union Oil Co of CA, defendant Shell Oil Co (bp) (Entered: 04/06/1998) |
| 04/01/1998 | 472 | APPENDIX to post trial br for allocation trial by defendant Texaco Inc, defendant Atlantic Richfield, defendant Union Oil Co of CA, defendant Shell Oil Co re [471-1] (bp) (Entered: 04/06/1998) |
| 04/02/1998 | 473 | Attachments to the U.S.'s post-trial br for the allocation trial by plaintiff U.S.A. (bp) (Entered: 04/07/1998) |
| 04/02/1998 | 474 | POST-TRIAL BRIEF FOR THE ALLOCATION TRIAL FILED by plaintiff USA regarding [473-1] (bp) (Entered: 04/07/1998) |
| 04/06/1998 | 475 | NOTICE OF DISCREPANCY AND ORDER that the document is to be fld & processed (stip to ext dt of post trial br) lacking of defense cnsl by Judge Robert J. Kelleher (bp) (Entered: 04/07/1998) |
| 04/06/1998 | 476 | NOTICE OF ERRATA: Suppl erratum sheet to accompany U.S. post-trial br for the allocation trial by plaintiff USA correcting brief [474-1] (bp) (Entered: 04/13/1998) |
| 04/08/1998 | 477 | STIPULATION and ORDER that the govt may mail its br via overnight mail on 4/1/98, for flng on 4/2/98. by Judge Robert J. Kelleher (bp) (Entered: 04/13/1998) |
| 08/11/1998 | 478 | MEMO of DECISION & ORDER by Judge Robert J. Kelleher; Crt has presented for adjudication the question of the allocation of liability for the cost of cleanup of the McColl Superfund Site, a significant & deleterious by-product of the WW II aviation gasoline program. Having both the US & the Oil Companies liable, all the remains is a determination of the proper allocation of resp costs between the govt & the Oil Companies. Crt needs to determine only the percentage of liability allocable to the Govt & to the Oil Companies. Crt finds that the proper allocation of resp costs is as follows: 100% allocation of liablility to the US & 0% allocation of liability to the Oil Companies. (see doc for fur details). terminating case . (ENT 8/12/98). MD JS-6. mld cpys & ntcs. (jag) (Entered: 08/12/1998) |
| 08/26/1998 | 479 | EX PARTE APPLICATION filed by plaintiff USA for ext of page limit on memo of P&A in suppt of mot for new trial based on insufficiency of evidence & upon errors in law Lodged propsd ord (jag) (Entered: 08/28/1998) |
| 08/31/1998 | 480 | ORDER by Judge Robert J. Kelleher; Plf's exparte motion for ext of page limit on memo of P&A in suppt of mot for new trial based on insufficiency of evidence & upon errors in law [479-1] is GRANTED. the US is granted an ext of 35 pgs for its memo (jag) (Entered: 09/02/1998) |
| 08/31/1998 | 481 | NTC OF MOT, MOT & MEMO by plaintiff USA in suppt of mot for new trial based upon the sufficiency of evidence to suppt decision & upon erros in law (jag) (Entered: 09/02/1998) |

| | | |
|---|---|---|
| 09/08/1998 | 482 | STIPULATION re exparte appl for ext of page limit on memo of P&A in suppt of mot for new trial based on insufficiency of evidence & upon errors in law [479-1] (app) (Entered: 09/10/1998) |
| 09/08/1998 | | LODGED/PROPOSED ORDER submitted by plf USA, dfts Shell Oil Co, Atlantic Richfield & Union Oil Co of CA for stipulation [482-1] .(FWD TO CRD) (app) (Entered: 09/10/1998) |
| 09/11/1998 | 483 | ORDER by Judge Robert J. Kelleher; It is ordered that the dft Oil Companies br in opp to the mot sh be fld nlt 9/23/98 & the US Reply br shbe fld nlt 10/12/98 w/ the matter set for hrg on 10/19/98 (jag) (Entered: 09/14/1998) |
| 09/23/1998 | 484 | OPPOSITION by defendant Texaco Inc, defendant Atlantic Richfield, defendant Union Oil Co of CA, defendant Shell Oil Co to mot for new trial (jag) (Entered: 09/24/1998) |
| 10/08/1998 | 486 | MINUTES: The hrg for the US mot for new trial is removed from calendar, the US reply memo shall be filed on/or b4 10/12/98 & the mot will stand submitted at that time by Judge Robert J. Kelleher CR: N/A (app) (Entered: 10/13/1998) |
| 10/09/1998 | 485 | REPLY MEMO by plf USA in suppt of exparte appl for ext of page limit on memo of P&A in suppt of mot for new trial based on insufficiency of evidence & upon errors in law [479-1] (app) (Entered: 10/13/1998) |
| 11/02/1998 | 487 | MEMO OF DECISION & ORDER by Judge Robert J. Kelleher; The Govt's mot for a new trial is DENIED. The Oil Companys sh submit a prospd jgm. (ENT 11/4/98). mld cpys & ntcs. (jag) (Entered: 11/04/1998) |
| 07/02/1999 | 488 | JOINT STATUS REPORT (jag) (Entered: 07/06/1999) |
| 10/12/1999 | 489 | FINAL JUDGMENT PURS TO RULE 54: Subject to tis right o appeal the Crt's Orders dated 9/18/95 & 8/12/98 the US as Cntdft sh pay to the Oil Companies the amt in the Stip. Said payment sh represent resp costs incurred by the Oil Companies including amts paid to the plfs, up to & including 10/98. The Crt will retain juris. by Judge Robert J. Kelleher (ENT 10/13/99), send copies & ntc (pj) (Entered: 10/13/1999) |
| 12/09/1999 | 490 | NOTICE OF APPEAL by plaintiff/counterdefendants USA; Sec of Commerce; Sec of Interior; Sec of Treasury; Sec of Defense, Sec of Navy; Sec of Army; Sec of Air Force; & Adm of Gen Services Admin, in their official capacity to 9th C/A from Dist. Court jgm fld 10/12/99, ent 10/13/99 [489-1] (cc: all parties) Fee: Waived. (fvap) (Entered: 12/10/1999) |
| 12/17/1999 | 491 | NOTICE OF APPEAL by defendant Shell Oil Co, defendant Union Oil Co of CA, defendant Atlantic Richfield, defendant Texaco Inc to 9th C/A from Dist. Court Final jgm fld 10/12/99 & ent 10/13/99 [489-1], and Memo of decision & ord fld 9/28/93 & ent 9/29/93 (cc: Munger, Tolles & Olson, Joshua M. Levin, Michael J. Zevenbergen, William A. Weinischke, Timothy R. Patterson, Demtriou, Del Guercio, Springer & Moyer.) Fee: Paid (dlu) (Entered: 12/20/1999) |
| 12/29/1999 | 492 | NOTICE of Transcript Portions To Be Ordered re appeal [490-1] (pjap) (Entered: 01/03/2000) |
| 01/10/2000 | 493 | TRANSCRIPT DESIGNATION and ordering form for dates: 7/29/92, CR: S. Del Toro; 2/17, 2/18/, 2/19, 2/20, 2/23, 2/24/98, CR: M. Beesley re transcript [466-1], re transcript [460-1], re transcript [326-1] 11/23/92, CR: Sharon Seffens; 7/31/95, CR: D. Lee; 10/21/96, CR: J. Turman; 2/17/, 2/18, 2/19, 2/20, 2/23, 2/24/98, CR: Gary George; 2/17/98, CR: C. Lee (fvap) (Entered: 01/12/2000) |
| 01/18/2000 | 494 | NOTIFICATION by Circuit Court of Appellate Docket Number appeal [490-1] 00-55027 (pjap) (Entered: 01/18/2000) |
| 01/18/2000 | 495 | NOTIFICATION by Circuit Court of Appellate Docket Number appeal [491-1] 00-55077. (fvap) (Entered: 05/17/2001) |
| 01/21/2000 | 496 | RECEIPT OF TRANSCRIPT of proceedings for the following date(s): 2/23/98, 2/24/98, 2/20/98 (Re: [491-1], [490-1] ) CR: M. Beesley/G. George (pjap) (Entered: 01/24/2000) |

| | | |
|---|---|---|
| 01/21/2000 | | TRANSCRIPT filed for proceedings held on 2/20/98 (pjap) (Entered: 01/24/2000) |
| 01/21/2000 | | TRANSCRIPT filed for proceedings held on 2/23/98 (pjap) (Entered: 01/24/2000) |
| 01/21/2000 | | TRANSCRIPT filed for proceedings held on 2/24/98 (pjap) (Entered: 01/24/2000) |
| 01/21/2000 | 497 | RECEIPT OF TRANSCRIPT of proceedings for the following date(s): 2/17/98,2/18/98,2/19/98 (Re: [491-1], [490-1] ) CR: Maria Beesley (ghap) (Entered: 01/24/2000) |
| 01/21/2000 | | TRANSCRIPT filed for proceedings held on 2/17/98,vol.1,pg 1-43 (ghap) (Entered: 01/24/2000) |
| 01/21/2000 | | TRANSCRIPT filed for proceedings held on 2/18/98,vol.2,pg 44-249 (ghap) (Entered: 01/24/2000) |
| 01/21/2000 | | TRANSCRIPT filed for proceedings held on 2/19/98,vol.3,250-441 (ghap) (Entered: 01/24/2000) |
| 01/27/2000 | 498 | RECEIPT OF TRANSCRIPT of proceedings for the following date: 7/31/95 (Re: [491-1], [490-1] ) CR: David M. Lee (wdc) (Entered: 01/28/2000) |
| 01/27/2000 | | TRANSCRIPT filed for proceedings held on 7/31/95 (wdc) (Entered: 01/28/2000) |
| 02/23/2000 | 499 | RECEIPT OF TRANSCRIPT of proceedings for the following date(s): 4/24/95 (Re: [491-1], [490-1] ) CR: Susan Malouf (pjap) (Entered: 02/24/2000) |
| 02/23/2000 | | TRANSCRIPT filed for proceedings held on 4/24/95 (pjap) (Entered: 02/24/2000) |
| 02/29/2000 | 500 | ORDER FROM USCA: These apps are selected for inclusion in Mediation Program. During ti apps remain in Mediation Program, all procedural matters should be brought to attn of Circuit Mediator. Brief sched prev set by crt amd as follows: first cross-app brief due on or bef 5/16/00; second cross-app brief due on or bef 6/26/00; third cross-app brief due on or bef 7/26/00; optional fourth cross-app brief due w/in 14 dys from svc date of third cross-app brief. A fur conference will be held by telephone on 3/3/00 at 12:00 p.m. Pacific (San Francisco) Time. (00-55027; 00-55077) (wdc) (Entered: 03/08/2000) |
| 05/19/2000 | 501 | 9th cca ord a status conf will be held by telephone on 9/29/00, at 10:00 a.m. PACIFIC (San Francisco) (CA# 00-55027 & 00-55077) (ghap) (Entered: 06/20/2000) |
| 05/19/2000 | 502 | 9thcca Order: The briefing sched set by the crt on 4/25/00, is amended as follows: the third cross-appeal brief shall be due on or before 9/8/00; an optional/reply brief shall be due on or before 9/25/00. (00-55027, 00-55077) (weap) (Entered: 06/20/2000) |
| 05/17/2001 | | CLERK'S record on appeal transmitted to Circuit [491-1], [490-1] vols: 44; transcripts: 18; 22 voluminous folders (docs #77, 92, 98, 99, 100, 145, 155, 162, 285, 294, 295, 296, 297, 298, 299, 309, 314, 315, 316, 343, 398, 422) (00-55027; 00-55077) (wdc) Modified on 05/17/2001 (Entered: 05/17/2001) |
| 08/09/2001 | 504 | STATUS REPORT & STIPULATION filed re the govt plfs dft McAuley LCX Corporation & AG Los Coyotes LLC (rrey) (Entered: 08/09/2001) |
| 07/10/2002 | | LODGED CC 9th CCA JGM, jgm of said Dist Court hereby is affirmed in part, reversed in part. (00-55027, 00-55077) (FWD TO CRD) (pjap) (Entered: 07/22/2002) |
| 07/11/2002 | 505 | CERTIFIED COPY of Appellate Court Order: Appeal No 00-55027; 00-55077 affirming in part reversed in part the decision of the District Court [491-1], affirming in part, reversed in part the decision of the District Court [490-1] (bg) (Entered: 07/12/2002) |
| 07/11/2002 | 506 | MANDATE from Circuit Court of Appeals affirming in part, reversing in part is hereby filed & spread upon the minutes of this US D District Court (bg) (Entered: 07/12/2002) |
| 08/13/2003 | 507 | JOINT REQUEST filed for status conference (bg) (Entered: 08/14/2003) |
| 08/15/2003 | 508 | RECORD on appeal returned from U.S. Court of Appeals vols: 1 thru 44, transcripts: |

| | | |
|---|---|---|
| | | 18, and 22 brown folders. (cbr) Modified on 08/19/2003 (Entered: 08/19/2003) |
| 09/16/2003 | 509 | MINUTES: In Chambers-Court Order status conference set for 10:00 10/27/03 by Judge Robert J. Kelleher CR: None Present (bg) (Entered: 09/17/2003) |
| 10/27/2003 | 510 | MINUTES: status conference held denying request for status conference [507-1] Having considered the arguments advanced in the Joint Request as well as those presented during the status conference, the Court denies the request made by defendants for further allocation proceedings regarding the non-benzol waste cleanup costs. Based on the representations made by the Parties during the status conference, the court hereby defers taking any further actionc oncerning issues (2) and (3) by Judge Robert J. Kelleher CR: Lisa Gonzales (bg) (Entered: 10/29/2003) |
| 04/01/2004 | 511 | JOINT REQUEST for Status Conference hearing. (mg, ) (Entered: 04/07/2004) |
| 05/13/2004 | 512 | ORDER GRANTING APPLICATION FOR WITHDRAWAL OF COUNSEL and Substitution of new counsel. Substituting in attorneys Peter R Taft and Cynthia L Burch for Texaco Inc in place and stead of Gene A. Lucero and Damon P. Mamalakis, by Judge Robert J. Kelleher. (mg, ) (Entered: 05/14/2004) |
| 05/14/2004 | 513 | NOTICE of entry of order of application for withdrawal of counsel. filed by defendant Texaco Inc. (yc, ) (Entered: 05/26/2004) |
| 05/17/2004 | 514 | MINUTES held before Judge Robert J. Kelleher :, Case should have been JS-5 on 4/1/04 doc # 511 (Case reopened. MD JS-5.) Court Reporter: Not Available. (yc, ) (Entered: 06/02/2004) |
| 06/08/2004 | 515 | MINUTES (In Chambers) by Judge Robert J. Kelleher: Denying JOINT REQUEST for Status Conference [511]. The parties shall proceed with the Oil Companies contract-based counterclaims as follows: the Parties first shall address the issue of jurisdiction. The Court shall not rule on any motion that addresses the merits of the Oil Companies counterclaims until after it first has ruled on the issue of jurisdiction. Court Reporter: None Present. (mg, ) (Entered: 06/09/2004) |
| 07/16/2004 | 516 | NOTICE OF MOTION AND MOTION to Dismiss the contract-based counterclaims due to Lack of suject matter Jurisdiction filed by plaintiff United States of America. Memorandum in support Motion set for hearing on 9/27/2004 at 09:00 AM before Honorable Robert J. Kelleher. (bg, ) (Entered: 07/28/2004) |
| 07/16/2004 | 517 | NOTICE of Interested Parties filed by Plaintiff United States of America. (bg, ) (Entered: 07/28/2004) |
| 08/31/2004 | 518 | STIPULATION of the parties re Motion to dismiss contract-based counterclaims filed by defendants Atlantic Richfield Company, Shell Oil Co, Texaco Inc, Union Oil Company of California. Lodged proposed order. (mg, ) (Entered: 09/02/2004) |
| 08/31/2004 | 519 | DECLARATION of Peter R Taft in opposition to United States MOTION to Dismiss [516] filed by defendants Atlantic Richfield Company, Shell Oil Co, Texaco Inc, Union Oil Company of California. (mg, ) (Entered: 09/02/2004) |
| 08/31/2004 | 520 | OPPOSITION to United States MOTION to Dismiss [516] filed by defendants Atlantic Richfield Company, Shell Oil Co, Texaco Inc, Union Oil Company of California. (mg, ) (Entered: 09/02/2004) |
| 09/10/2004 | 521 | ORDER by Judge Robert J. Kelleher that defendant Oil Companies brief in oppositon to MOTION to Dismiss [516] shall be filed no later than 8/31/2004, and the United States reply brief shall be filed no later than 9/21/2004, with the matter set for hearing on 9/27/2004. (mg, ) (Entered: 09/13/2004) |
| 09/21/2004 | 522 | REPLY MEMORANDUM in support of MOTION to Dismiss for Lack of Jurisdiction [516] filed by plaintiff United States of America. (mg, ) (Entered: 09/22/2004) |
| 09/21/2004 | 523 | DECLARATION of Joshua M Levin in support of MOTION to Dismiss for Lack of Jurisdiction[516] filed by plaintiff United States of America. (mg, ) (Entered: 09/22/2004) |

| | | |
|---|---|---|
| 09/27/2004 | 524 | MINUTES OF Proceedings: United States motion to dismiss the contract-based counterclaims due to lack of subject matter jurisdiction. Case called. Appearances made. The Court hears from counsel. The Court takes MOTION to Dismiss for Lack of Jurisdiction[516] under submission Court Reporter: Sharon Seffens. (bg, ) (Entered: 09/28/2004) |
| 12/14/2004 | 525 | MINUTES OF IN CHAMBERS ORDER by Judge Robert J. Kelleher : RE: United States MOTION to Dismiss contract based counterclaims for Lack of Subject Matter Jurisdiction; motion granted; accordingly, defendants contract counterclaims be brought to Court of Federal Claims[516] Court Reporter: none. (lc, ) (Entered: 12/16/2004) |
| 12/29/2004 | 526 | NOTICE OF MOTION AND MOTION for Clarification of order granting the US motion to dismiss filed by defendants Shell Oil Co, Union Oil Company of California, Atlantic Richfield Company, Texaco Inc. Motion set for hearing on 1/24/2005 at 10:00 AM before Honorable Robert J. Kelleher. (lc, ) (Entered: 01/03/2005) |
| 12/29/2004 | | FAX number for Attorney Peter R Taft is 213-683-5119. (lc, ) (Entered: 01/03/2005) |
| 12/29/2004 | | FAX number for Attorney Gene A Lucero, Damon P Mamalakis is 213-781-8763. (lc, ) (Entered: 01/03/2005) |
| 01/14/2005 | 527 | MINUTES OF IN CHAMBERS ORDER by Judge Robert J. Kelleher : Court grants defendants MOTION for Clarification of order granting the US motion to dismiss [526], permitting the transfer of the contract related claims to the Court of Federal Claims rather than dismissal and refiing in the Court of Federal Claims; Counsel is to prepare and lodge a proposed order; hearing calendared for 1/24/05 is hereby vacated; Court Reporter: none. (lc, ) Modified on 3/18/2005 (lc, ). (Entered: 01/18/2005) |
| 03/17/2005 | 528 | ORDER that court granted US motion to dismiss contract based counterclaims due to lack of subject matter jurisdiction ; motion was granted and direct that the contract related claims be transferred to the Court of Federal Claims rather than be dismissed and refiled in the Court of Federal Claims; all remaining counts dismissed other than ninth counterclaim for breach of contract and twelth counterclaim for declaratory judgment in so far as it relates to contract; transferring case to Court of Federal Claims by Judge Robert J. Kelleher (MD JS-6. Case Terminated.)(lc, ) Modified on 4/8/2005 (lc, ). (Entered: 03/18/2005) |
| 04/07/2005 | 529 | AMENDED ORDER TO TRANSFER CERTAIN COUNTERCLAIMS TO THE COURT OF FEDERAL CLAIMS; the ninth counterclaim (breach of contract for response costs incurred), 12th counterclaim (declaratory judgment in so far as it relates to contract) by Shell Oil Company, Union Oil company of Califonria, Atlantic Richfield Company and Texaco Inc against the United States are transferred to the Court of Federal Claims; all remaining counterclaims filed by the Oil Companies against the United States not heretofore disposed of are Dismissed; court retains jurisdiction over outstanding consent decrees and claims for cost recovery not yet adjudicated based on complaint of US and State of California against Oil Companies as set forth in 10/13/1999 final judgment (see list of consent decrees); clerk is directed to send a certified copy of this order, with record of Oil Companies counterclaims against the US in this case to the Clerk of Federal claims, the US and the Oil Companies shall provide the Clerk a List of Documents required by the Court of claims by Judge Robert J. Kelleher 528 (lc, ) Modified on 4/8/2005 (lc, ). (Entered: 04/08/2005) |
| 04/14/2005 | 530 | MINUTES OF IN CHAMBERS ORDER by Judge Robert J. Kelleher : Case previously closed on error (Case reopened. MD JS-5.)Court Reporter: none. (lc, ) Modified on 5/20/2005 (lc, ). (Entered: 04/18/2005) |
| 05/23/2005 | | TRANSMITTAL of documents: To US Court of Federal Claims: certified copies of order transfer order and amended order transfer order to Court of Federal claims of Certain Counterclaims only and docket (per amended order of transfer) and letter of transfer (lc, ) Modified on 5/23/2005 (lc, ). (Entered: 05/23/2005) |
| 06/15/2005 | | SECOND TRANSMITTAL of documents: All Original documents except the Order of Transfer document number 528, Amended Order of Transfer document number 529, and Minute Order reopening case document number 530 which are retained, CC |

| | | |
|---|---|---|
| | | Orders, Docket Sheet and letter of Transfer. (lr, ) (Entered: 06/15/2005) |